**UNITED STATES of America,**
**Appellee,**

v.

**Cesar MARTE, Defendant–Appellant.**

**No. 09–3625–cr.**

United States Court of Appeals,
Second Circuit.

Jan. 18, 2011.

Paul DerOhannesian, Albany, NY, for Appellant.

Terrence M. Kelly, Elizabeth S. Riker, Assistant United States Attorneys, Of Counsel, for Richard S. Hartunian, United States Attorney for the Northern District of New York, Syracuse, NY, for Appellee.

PRESENT: DENNIS JACOBS, Chief Judge, RICHARD C. WESLEY, DENNY CHIN, Circuit Judges.

## SUMMARY ORDER

Cesar Marte pleaded guilty, without a plea agreement, to one count of possessing with intent to distribute more than 500 grams of cocaine. *See* 21 U.S.C. § 841(a), (b)(1)(B). On appeal, Marte challenges his sentence, arguing that the district court erred in finding him ineligible for safety-valve relief. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

The defendant bears the burden of proving eligibility for safety-valve relief. *See* 18 U.S.C. § 3553(f); U.S. Sentencing Guidelines Manual § 5C1.2(a); *United States v. Jimenez*, 451 F.3d 97, 102 (2d Cir.2006) (per curiam). To do so, the defendant must prove, *inter alia*, that "not later than the time of the sentencing hearing," he "truthfully provided to the Government all information and evidence [he] has concerning the offense or offenses that were part of the same course of conduct or of a common scheme or plan." 18 U.S.C. § 3553(f); *see also Jimenez*, 451 F.3d at 102–03.

■ The district court found Marte ineligible because Marte failed to persuade the court that he had truthfully and fully disclosed the extent of the involvement of another individual in the drug transaction. On the record before us, we cannot say that the district court committed clear error in finding Marte ineligible for safety-valve relief.[1] *See United States v. Nuzzo*, 385 F.3d 109, 118–19 & n. 25 (2d Cir.2004) ("While a district court may find the [truthful proffer] criterion of the safety valve satisfied despite prior lies and omissions, neither a district court nor this Court is precluded from considering those prior lies and omissions in determining whether the defendant has met his burden of proving that the information provided as of sentencing is complete and truthful."); *United States v. Conde*, 178 F.3d 616, 620 (2d Cir.1999).

■ Marte contends that after he represented that he had come forward with all the relevant information within his possession, the burden shifted to the government to show why a safety valve reduction was not justified. Such a shift in burden is not supported by any precedent in our Circuit. "As a rule, a defendant bears the burden of proving that he has met all five safety valve criteria to qualify for sentencing pursuant to 18 U.S.C. § 3553(f) rather than a mandatory statutory minimum." *United States v. Holguin*, 436 F.3d 111, 119 (2d Cir.2006) (internal quotation marks and alterations omitted).

Accordingly, having reviewed all of Marte's arguments on appeal, we hereby **AFFIRM** the judgment of the district court.

---

1. The district court cited inconsistencies between Marte's statement upon his arrest and his testimony at the evidentiary hearing, discrepancies between Marte's statements and the video-taped drug transaction, and Marte's disavowal of a portion of a letter written to the government by defense counsel.